B6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court
## Western District of Louisiana

In re    **Elite Oil & Gas Services, LLC**                    ,
                           Debtor

Case No.    **14-12933**

Chapter          **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 97,500.00 | | |
| B - Personal Property | Yes | 4 | 4,233,284.40 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 3 | | 2,255,374.47 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 85,459.82 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 11 | | 2,368,617.55 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 23 | | | |
| Total Assets | | | 4,330,784.40 | | |
| Total Liabilities | | | | 4,709,451.84 | |

B 6 Summary (Official Form 6 - Summary) (12/14)

.

# United States Bankruptcy Court
## Western District of Louisiana

In re    **Elite Oil & Gas Services, LLC** _____ ,     Case No. ____**14-12933**____

                                    Debtor

   Chapter _____**11**_____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re **Elite Oil & Gas Services, LLC**                    , Case No. __14-12933__

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Location: 7967 Hwy 80, Arcadia LA 71001; including metal shop and office** | **Ownership** | - | 97,500.00 | 0.00 |

| | | |
|---|---|---|
| Sub-Total > | 97,500.00 | (Total of this page) |
| Total > | 97,500.00 | |

(Report also on Summary of Schedules)

__0__   continuation sheets attached to the Schedule of Real Property

B6B (Official Form 6B) (12/07)

In re    **Elite Oil & Gas Services, LLC**                               Case No.     **14-12933**

                                                Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | **Cash** | - | **200.00** |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Gibsland Bank & Trust Company PO Box 180 Gibsland, LA 71028 Account xxx9530** | - | **1,196.00** |
| | | | **Gibsland Bank & Trust Company PO Box 180 Gibsland, LA 71028 Account #xxx0770** | - | **168.00** |
| | | | **Hodge Bank & Trust Company P.O. Box 1600 Hodge, LA 71247 Account #xxx1538** | - | **5,120.60** |
| | | | **PNC Bank 2356 S. Main Street Cadiz, OH 43907 Account #xxxxxx2863** | - | **27,015.64** |
| | | | **Huntington Bank 140 N. Main Street Cadiz, OH 43907 Account #xxxxxxx9809** | - | **355.86** |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | **Rental house in Ohio deposit** | - | **1,500.00** |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |

                                             Sub-Total >       **35,556.10**
                                           (Total of this page)

   __3__    continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Elite Oil & Gas Services, LLC**                                    ,          Case No.   __14-12933__
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10.  Annuities. Itemize and name each issuer. | X | | | |
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13.  Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14.  Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15.  Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16.  Accounts receivable. | | J-Wood Contracting LLC - $14,898.03<br>PO Box 100<br>Elkview, WV 25071<br><br>EMATS - $150,776.00<br>480 Claypool Hill Mall Road<br>Cedar Bluff, Virginia 24609<br><br>EMS Electric - $70,890.00<br>PO Box 1356<br>West Monroe, LA 71294 | - | 236,564.03 |

Sub-Total >        236,564.03
(Total of this page)

Sheet  __1__  of  __3__  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re **Elite Oil & Gas Services, LLC**_____,   Case No. ____**14-12933**____

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **See Exhibit A - Schedule B #21 MarkWest Utica EMG 1515 Arapahoe Street, Tower 1 Suite 1600 Denver, CO 80202**<br><br>**Breach of Master Services Agreement Non payment for Outstanding Obligations Damages** | - | 3,454,373.27 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **See Exhibit B - Schedule B #25** | - | 337,300.00 |
| 26. Boats, motors, and accessories. | X | | | |

|  |  |
|---|---|
| Sub-Total > | 3,791,673.27 |
| (Total of this page) | |

Sheet __**2**__ of __**3**__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Elite Oil & Gas Services, LLC**                                              ,       Case No.   **14-12933**
                                           Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **LG Computer; Brother Printer/Fax; Acer Security Computer; 2 Tablets; Laptop** | - | 2,000.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **See Exhibit C - Schedule B #29** | - | 144,657.00 |
| 30. Inventory. | | **See Exhibit D - Schedule B #30** | - | 22,834.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | 169,491.00 |
| (Total of this page) | |
| Total > | 4,233,284.40 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)



Kegler Brown Hill ✛ Ritter Co. LPA
65 East State Street, Suite 1800
Columbus, OH 43215
(614) 462-5400
www.keglerbrown.com

*Eric B. Travers, Esq.*
*Direct: 614/462-5473*
*etravers@keglerbrown.com*

December 10, 2014

<u>**VIA ELECTRONIC DELIVERY**</u>
thomas.blackburn@markwest.com

Thomas Blackburn, Corporate Counsel
MarkWest Energy Partners, L.P.
1515 Arapahoe Street
Tower 1, Suite 1600
Denver, Colorado 80202-2137

> Re:  Notice of Breach of Master Services Agreement, Demand for Payment of Outstanding
> Obligations, and Intent to File a Mechanic's Lien

Dear Mr. Blackburn:

This firm has been retained by Elite Oil & Gas Services, LLC, d/b/a Elite Pipeline ("Elite") regarding the collection of all amounts due arising from certain labor, materials, and services provided, or as to which preparation was made to perform, by Elite under the Master Services Agreement between Elite and MarkWest Utica EMG L.L.C. on behalf of itself or an affiliate or subsidiary ("MarkWest") (the "Agreement"). Specifically, MarkWest owes Elite at least **$3,454,373.27**, as follows:

1.  MarkWest owes Elite **$630,117.75** for work completed but not paid for on the "Red Hill Jones" Project, Project No. OGTH130118A, Purchase Order 1044545 as modified due to material post-bid changes in the work. Elite's work was performed pursuant to a contract between Elite and Markwest for work for Ohio Gathering Co. LLC ("Ohio Gathering") for the construction, operation, and/or repair of certain oil and gas leasehold production pipeline projects located in Nottingham Township, Harrison County. The sums due and unpaid for include the outstanding contract balance plus unpaid additional work, principally relating to the neckdown and related issues.

2.  MarkWest owes Elite **$2,824,256.52** for work completed but not paid for and other amounts arising from MarkWest's breaches on the "Condensate" Projects, Project No. OHCC140006, Purchase Order 1046480, and on Project Number OHCC14005, Purchase Order 1046419. This amount consists of unreimbursed time and materials on the Project (at least $2,589,932.63), for Elite's additional boring and other changed work and recoverable costs plus demobilization expenses and for lost profit on uncompleted work due to the wrongful termination (at least $234,323.89).

COLUMBUS  ✛  CLEVELAND  ✛  MARION



Elite has been placed in an untenable position by MarkWest's failure to pay amounts due for its work on the above Projects and MarkWest's wrongful termination. This includes failing to make timely progress payments, which caused Elite to fail to make payments to its suppliers and third party service providers when due, and ultimately to MarkWest's wrongful termination of Elite. The ripple effects of this first material breach by MarkWest caused great damage to Elite, both excusing Elite's obligation to complete the work and stripping MarkWest of its right to rely on the contracts it breached as in any way limiting its obligation to pay for the damages suffered by Elite.

If timely action is not taken to pay the Unpaid Amounts, and unless a firm commitment is made on behalf of MarkWest to fairly compensate Elite for its work and damages on the Red Hill Jones and Condensate Projects, Elite will take all necessary action to collect the sums owed, including the right to file and record mechanics lien affidavits under Ohio Revised Code § 1311.02 as security for the debt and immediately encumber the oil/gas and proceeds thereof subject to the lien.

Please contact me immediately to arrange for payment and resolution of the amounts due. Please be advised that while we await your response I have been instructed to file and record lien affidavits in the manner set forth in the Ohio Revised Code for the lienable amounts Elite is owed on the Projects. Absent a prompt and unconditional agreement to pay and fairly resolve this matter, Elite is prepared to promptly file suit for all amounts due and owing, including but not limited to pre- and post-judgment interest, and all other relief provided for under applicable law. You should also be aware that under Ohio's Fairness in Construction Contracting Act (Ohio Revised Code Section 4113.62) any disputes concerning the Agreement must be brought in Ohio.

I look forward to hearing from you.

Very truly yours,

Eric B. Travers

EBT/dh
cc:     Shawn Barnett
        Andy Sonderman, Esq.

109505.000001/#4842-4838-4800 v1

Elite Oil Gas Services, LLC
Vehicles, Trailers Tractors List

| Vehicles | Market Value | VIN |
|---|---|---|
| 2011 Chevy Truck | $15,000 | 1GB5KZCL8872213114 |
| 2008 Chevy Truck | $15,000 | 1GCJK33668F1500431 |
| 2012 Dodge 1500 | $15,000 | 3C63DRGL5CG220893 |
| 2006 Ford Truck | $9,000 | 1FTWW33P6ED37619 |
| 2000 Mack Dump Truck | $10,000 | 1M2AA13T3YW121991 |
| 2012 Chevy | $10,000 | 1GB4CZCL7CF165004 |
| 2012 Dodge 3500 | $35,000 | 3C63DRGLXCG249709 |
| 2012 Dodge 3500 | $35,000 | 1C6RD7LT1CS178980 |
| 2012 Kenworth Truck | $80,000 | 1XKWD49X5DJ349214 |
| 2004 Jeep | $3,000 | 1J4GW48564C322957 |
| 2008 Ford Red F350 4WD PU | $9,000 | 1FDWF37568EC11273 |
| 2006 Dodge | $6,000 | 3D7MX48C36G143232 |
| 2005 Chevy | $1,000 | 1GBJC34235E230283 |
| 2006 Ford | $9,000 | 1FTSX21546ED33114 |
| | | |
| **Trailers** | | |
| 2014 Barlow Trailer | $1,000 | 430UN121OEM044417 |
| 2014 Barlow Trailer | $3,000 | 430FH1828EM044259 |
| 1999 Fontaine Trailer | $6,000 | 13N145308X1582012 |
| 2014 Fontaine Trailer | $18,000 | 13N248207D1562563 |
| 1995 Pine Van Trailer | $500 | 1PNV532585HB91950 |
| 2012 Big Tex Pipe Trailer | $2,800 | 16VFX4022C2314843 |
| 2009 Witz Trailer | $6,000 | 1W8A11F3798000143 |
| 2012 PJ Trailer | $2,000 | 4P5P82027C1165097 |
| 2012 Gooseneck Trailer | $7,000 | 4P5FD3024C1165992 |
| 2000 Washbash Trailer | $7,000 | 1JJF482F1TS628459 |
| 2001 Beatrice Trailer | $4,000 | 1B9C350261B420393 |
| 1995 Load King Trailer | $4,000 | 11414434XF1013431 |
| 2012 PJ Trailer | $2,000 | 4P5CC2029C1165941 |
| | | |
| **Tractors** | | |
| 2011 John Deere Gator | $4,000 | 1MOHPXGSLBM091175 |
| 2013 John Deere Gator | $8,000 | 1M0825GECCM060051 |
| 2004 Freightliner | $10,000 | 1FUJA6CV14LM50359 |
| | | |
| | | |
| **Totals** | $337,300 | |

Exhibit C - Schedule B #29

Elite Oil Gas Services, LLC - Equipment List
Schedule B-29

| EQUIPMENT | VALUE |
|---|---|
| Mowing Equipment | $1,000 |
| Security System | $12,000 |
| Ice Machine | $4,000 |
| Ice Machine | $2,000 |
| Generator | $1,457 |
| Komatu D51PX22 Dozer | $75,000 |
| Beveling Machine | $1,000 |
| Hydraulic Machine | $1,200 |
| Massy Tractor | $17,000 |
| 420E Caterpillar Backhoe | $30,000 |
| **EQUIPMENT TOTAL** | **$144,657** |

Exhibit D - Schedule B #30

## Elite Oil Gas Services, LLC - Inventory List
### Schedule B-30

| SAFETY | VALUE |
|---|---|
| CB Radio | $132 |
| Chemical Gloves | $9 |
| Clear Peel Away lenses | $85 |
| Earplugs | $40 |
| Face Sheilds Clear | $32 |
| First Aid Kits sm | $59 |
| First Aid Kitslrg | $125 |
| Flagger Signs | $1,000 |
| Flag Stands | $1,500 |
| Signs | $600 |
| Hard Hats | $15 |
| Safety Glasses | $18 |
| Sweat Bands | $96 |
| Vests | $560 |
| Wheel Chocks | $30 |
| Wide Load Banners | $150 |
| WL Flags & Mags | $500 |
| Work Gloves | $180 |
| Water Cooler's Barrel | $100 |
| **SAFETY TOTAL** | **$5,231** |

| HARDWARE | |
|---|---|
| Deadman Hduty | $1,200 |
| Ratchet Binders | $800 |
| Wire Fence Connects | $27 |
| Fence Post Driver | $59 |
| Jeep Springs 4", 6" | $105 |
| Mat Hooks | $250 |
| Misc Hardware for Pumps | $300 |
| **HARDWARE TOTAL** | **$2,741** |

| VEHICLE/ EQUIP STUFF | |
|---|---|
| All kinds of grease and oil | $400 |
| Misc. Filters and parts | $400 |
| Hand Pumps/Fuel or Oil | $270 |
| **VEHICLE/ EQUIP STUFF TOTAL** | **$1,070** |

| MISC. | |
|---|---|
| 2 part Gun 50 ml | $40 |
| 20# Propane Tanks | $90 |

## Elite Oil Gas Services, LLC - Inventory List
### Schedule B-30

| | |
|---|---|
| 4', 8', 12' Straps | $900 |
| Bungy Cords | $30 |
| Duct Tape | $60 |
| Electrical Tape | $81 |
| Green Hot Melt | $50 |
| Homer Box | $60 |
| Metal Files | $80 |
| Paint Markers | $20 |
| Paint Stirrers | $0 |
| Safety Latches | $60 |
| Soap Stone | $20 |
| Spray Paint Set Up | $100 |
| Hoses , tank, etc. | $800 |
| Staple Guns | $30 |
| Staples | $35 |
| Strapping Tape | $97 |
| Three Prong Plug Ends | $9 |
| Tongue Depresser's | $20 |
| Weed Burners | $140 |
| Ice Machine | $4,000 |
| **MISC TOTAL** | **$6,722** |

**WELDING**

| | |
|---|---|
| " Flap | $70 |
| " Flap | $80 |
| 7" Strind Bead | $30 |
| Acety Adapters | $30 |
| Clear Lense | $10 |
| Disks 4 1/2 Grd | $20 |
| Disks 7" Grd | $70 |
| Disks 9" Grd | $10 |
| Pipe Clamps | $1,000 |
| Pipe Cutter Claps | $2,000 |
| **WELDING TOTAL** | **$3,320** |

**TOOLS**

| | |
|---|---|
| Hand Tools Sml | $100 |
| Shovels, spade | $130 |
| Shovels, flat | $75 |
| Rakes, metal | $54 |
| Sharp shooter shovels | $120 |

## Elite Oil Gas Services, LLC - Inventory List
## Schedule B-30

| | |
|---|---|
| Post hole digger | $16 |
| Pressure Washer | $239 |
| Water Pumps, 6in lrg | $200 |
| Water Pumps Puddle | $20 |
| **TOOLS TOTAL** | **$954** |

**SANDBLASTING**

| | |
|---|---|
| Sand | |
| Protal | $586 |
| Protal | $154 |
| Protal | $154 |
| 6oo Adhesive | $308 |
| Coating | $1,500 |
| CP | $95 |
| **SANDBLASTING TOTAL** | **$2,797** |

| | |
|---|---|
| **GRAND TOTAL** | **$22,834** |

B6D (Official Form 6D) (12/07)

In re  **Elite Oil & Gas Services, LLC**                                   Case No.   **14-12933**
_____
                        Debtor(s)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable.  If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed R. Bankr. P. 1007(m).  If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns).

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule.  Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

Sheet 1 of 2 total sheets in Schedule of Creditors Holding Secured Claims

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com                                   Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re **Elite Oil & Gas Services, LLC**      Case No.   **14-12933**

Debtor(s)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | C O D E B T O R | Husband, Wife, Joint or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| ACCOUNT NO. **xx6006** | | | | | | | | | | |
| **Gibsland Bank & Trust Company** **PO Box 180** **Gibsland, LA 71028** | X | N | A | | **Cross-Collateralized Loans** **Loan xx6006** **Amount of Claim: $127,170.14** **Loan xx6011** **Amount of Claim: $1,008,390.29** **Loan xx6014** **Amount of Claim: $1,039,707.46** **Gibsland Bank & Trust has perfected liens in certain titled vehicles, certain accounts, receivables and claims (general intangibles) and fixtures and equipment and certain immovable property. Debtor estimates that the creditor's interest in the estate's interest in said items is valued under section 506 for the amount of the claim.** | | | | | |
| | | | | | VALUE     **$2,175,267.89** | | | | **$2,175,267.89** | **$0.00** |
| ACCOUNT NO. **xxx-xxx-xxx-xxxxxxx7518** | | | | | | | | | | |
| **PACCAR Financial** **1700 Woodbrook Street** **Denton, TX 76205** | | N | A | | **Chattel mortgage on a** **2013 Kenworth W900L, VIN 1XKWD49X5DJ349214** | | | | | |
| | | | | | VALUE     **$80,106.58** | | | | **$80,106.58** | **$0.00** |
| | | | | | Total(s) (Use only on last page) | | | | **$2,255,374.47** | **$0.00** |

(Report also on Summary of Schedules)        If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

Sheet 2 of 2 total sheets in Schedule of Creditors Holding Secured Claims

B6E (Official Form 6E) (4/13)

In re   **Elite Oil & Gas Services, LLC**                                              ,   Case No. ___**14-12933**___
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amount subject to adjustment on 04/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

_____**1**_____ continuation sheets attached

In re __Elite Oil & Gas Services, LLC_____,  Case No. ___14-12933_____

                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **xx-xxx5197** <br><br> **Ohio School District Tax** <br> PO Box 182388 <br> Columbus, OH 43218 | - | | | | | | 800.00 | | 0.00 <br><br> 800.00 |
| Account No. **xx-xxx5197** <br><br> **State of Ohio** <br> PO Box 182131 <br> Columbus, OH 43218 | - | | Quarterly 3rd Taxes | | | | 69,820.00 | | 0.00 <br><br> 69,820.00 |
| Account No. **xx-xxx5197** <br><br> **State of Ohio** <br> PO Box 182131 <br> Columbus, OH 43218 | - | | Unemployment Taxes | | | | 14,839.82 | | 0.00 <br><br> 14,839.82 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 85,459.82 | 0.00 <br> 85,459.82 |
| Total (Report on Summary of Schedules) | 85,459.82 | 0.00 <br> 85,459.82 |

B6F (Official Form 6F) (12/07)

In re   **Elite Oil & Gas Services, LLC**                                          ,   Case No.   **14-12933**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxx xxx x0765**<br><br>**A&P Services**<br>**Wells Fargo Bank, N.A.**<br>**PO Box 202**<br>**Dallas, TX 75230** | | - | Services | | | | 5,696.32 |
| Account No. **xxx8683**<br><br>**AirGas**<br>**1411 Natchitoches Street**<br>**West Monroe, LA 71292** | | - | Services | | | | 17,444.08 |
| Account No. **xxx-xxxx-x4981**<br><br>**Ally**<br>**PO Box 78234**<br>**Phoenix, AZ 85062** | | - | | | | | 22,486.75 |
| Account No. **xx0307**<br><br>**Atlantic Nitrogen & Testing LLC**<br>**975 Jefferson Avenue**<br>**Washington, PA 15301** | | - | Services | | | | 217,878.32 |

___10___  continuation sheets attached

|  | Subtotal<br>(Total of this page) | 263,505.47 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re   **Elite Oil & Gas Services, LLC**                                    ,    Case No.   **14-12933**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxP001** | | | | Services | | | | |
| Blast One 2400 Landmark Way Columbus, OH 43219 | | - | | | | | | 5,922.11 |
| Account No. **x2462** | | | | Supplies | | | | |
| Bridgeport Equipment 500 Hall Street Bridgeport, OH 43912 | | - | | | | | | 21,542.33 |
| Account No. **9387** | | | | Supplies | | | | |
| CAS-Frosty PO Box 4225 505 Market Street Steubenville, OH 43952 | | - | | | | | | 519.89 |
| Account No. **xxx-xxxxxx9-000** | | | | | | | | |
| CAT Financial PO Box 905229 Charlotte, NC 28290 | | - | | | | | | 24,914.46 |
| Account No. **xxxx86-LC** | | | | Services | | | | |
| Clearfork Trucking Heavy Hauling 45640 Old Hopedale Road Cadiz, OH 43907 | | - | | | | | | 3,700.73 |

Sheet no. __1__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**56,599.52**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Elite Oil & Gas Services, LLC**                                    ,     Case No.   **14-12933**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. **xx118M** <br><br> **Columbus Equipment** <br> **2323 Performance Parkway** <br> **Columbus, OH 43207** | | - | | | Services | | | | 196,589.39 |
| Account No. **1104; 1107; 1109; 1111; 1114** <br><br> **Cross Gates Enviromental, LLC** <br> **300 Virginia Avenue** <br> **Winnfield, LA 71483** | | - | | | Services | | | | 16,175.92 |
| Account No. <br><br> **Dale Soignier** <br> **318 Circle Drive** <br> **Monroe, LA 71203** | | - | | | Accounting services | | | | 3,168.03 |
| Account No. **ELIP** <br><br> **Darr Farms, LLC** <br> **21284 Township Road 257** <br> **Newcomerstown, OH 43832** | | - | | | Services | | | | 17,261.89 |
| Account No. **x7797** <br><br> **DISA Global Solutions, Inc** <br> **12600 Northborough Drive** <br> **Suite 300** <br> **Houston, TX 77067** | | - | | | Services | | | | 4,364.50 |

Sheet no. __**2**__ of __**10**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **237,559.73**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Elite Oil & Gas Services, LLC**                                                    ,  Case No. __**14-12933**__
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **ELIOG** | | | | Services | | | | |
| Dover Tank and Plate Company 5725 Crown Road, NW Dover, OH 44622 | | - | | | | | | 13,951.16 |
| Account No. **xx1498; xx1517; xx1544** | | | | Services | | | | |
| East Loop Sand Company 210 River Road Suite 100 Hollidaysburg, PA 16648 | | - | | | | | | 13,144.00 |
| Account No. **Elite Oil & Gas Services, LLC** | | | | Services | | | | |
| Eberhart Service Center, Inc. 272 Old Steubenville Pike PO Box 351 Cadiz, OH 43907 | | - | | | | | | 1,811.83 |
| Account No. **225** | | | | Services | | | | |
| ECO Environmental Group, LP 100 Prince Street Shelbyville, TN 37160 | | - | | | | | | 2,300.00 |
| Account No. **xxxx1105** | | | | Services | | | | |
| Efficient Services Ohio, LLC 277 Steubenville Road Carrollton, OH 44615 | | - | | | | | | 9,244.40 |

Sheet no. __**3**__ of __**10**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**40,451.39**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Elite Oil & Gas Services, LLC**                          ,   Case No. ___**14-12933**___
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x2020** | | | Services | | | | |
| **Firelands Supply Company** PO Box 828 18 South Norwalk Road West Norwalk, OH 44857 | - | | | | | | 1,383.53 |
| Account No. **xxxx1289** | | | | | | | |
| **H&E Equipment Services, Inc.** PO Box 849850 Dallas, TX 75284 | - | | | | | | 7,046.10 |
| Account No. **xxx1944** | | | Services | | | | |
| **Harrison Community Hospital** PO Box 932282 Cleveland, OH 44193 | - | | | | | | 823.78 |
| Account No. **xxxxE006** | | | Services | | | | |
| **Highway Equipment** 22035 Perry Highway Zelienople, PA 16063 | - | | | | | | 262,854.24 |
| Account No. **ELITEPIPE** | | | Services | | | | |
| **Jefferson Landmark** 1525 State Highway 152 Bloomingdale, OH 43910 | - | | | | | | 140,206.94 |

Sheet no. __**4**___ of __**10**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

412,314.59

B6F (Official Form 6F) (12/07) - Cont.

In re  **Elite Oil & Gas Services, LLC**                    ,          Case No.  **14-12933**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **xx1737** | | | | Services | | | | |
| **Jones Equipment** 403 Burrell Road Freeport, OH 43973 | - | | | | | | | 19,394.85 |
| Account No. **xxx-xxx6807** | | | | | | | | |
| **Kamatsu Financial** PO Box 99303 Chicago, IL 60693 | - | | | | | | | 86,660.40 |
| Account No. **xx2587** | | | | Services | | | | |
| **Kimble** PO Box 448 Dover, OH 44622 | - | | | | | | | 3,477.25 |
| Account No. **Elite Oil & Gas Services, LLC** | | | | | | | | |
| **Labor Union - Employers Benefit** PO Box 94491 Chicago, IL 60690 | - | | | | | | | 274,963.47 |
| Account No. **Elite Oil & Gas Services, LLC** | | | | Services | | | | |
| **M. Ragen Sales & Equipment** PO Box 339 1569 Smith Township State Road Atlasburg, PA 15004 | - | | | | | | | 23,277.27 |

Sheet no. **5** of **10** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **407,773.24**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Elite Oil & Gas Services, LLC**                                         ,    Case No. ___**14-12933**___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Elite Pipeline** <br><br> **Mattern Tire** <br> **349 Lincoln Avenue** <br> **Cadiz, OH 43907** | | - | | Services | | | | 10,477.23 |
| Account No. **x4807** <br><br> **Miller & Company** <br> **2400 Shepler Church Avenue SW** <br> **Canton, OH 44706** | | - | | Services | | | | 2,756.40 |
| Account No. **2980** <br><br> **Modern Auto Parts** <br> **245 E. Market Street** <br> **Cadiz, OH 43907** | | - | | Services | | | | 2,980.00 |
| Account No. **xxx7719** <br><br> **Ohio CAT** <br> **1016 East Market Street** <br> **Cadiz, OH 43907** | | - | | Services | | | | 59,935.03 |
| Account No. **Elite Oil & Gas Services, LLC** <br><br> **Ohio Operating Engineers Union** <br> **1180 Dublin Road** <br> **PO Box 12009** <br> **Columbus, OH 43212** | | - | | Services | | | | 492,000.00 |

Sheet no. _**6**___ of _**10**___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 568,148.66 |
|---|

B6F (Official Form 6F) (12/07) - Cont.

In re   **Elite Oil & Gas Services, LLC**                                        ,        Case No.   **14-12933**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **ELITE**<br><br>**Ohio-West Virginia Excavating**<br>**PO Box 128**<br>**Powhatan Point, OH 43942** | | - | | Services | | | | 124,506.00 |
| Account No. **xx8037**<br><br>**ORME - East**<br>**634 Lincoln Avenue**<br>**Cadiz, OH 43907** | | - | | Services | | | | 5,381.39 |
| Account No. **68**<br><br>**Pipeline Connection**<br>**144 South Main Street**<br>**Cadiz, OH 43907** | | - | | Services | | | | 450.00 |
| Account No. **Elite Pipeline**<br><br>**Prime NDT Services**<br>**5260 West Coplay Road**<br>**Whitehall, PA 18052** | | - | | Services | | | | 174,032.85 |
| Account No. **xxx2117**<br><br>**PWI Supply**<br>**5615 Armour Drive**<br>**Houston, TX 77020** | | - | | Services | | | | 3,439.82 |

Sheet no. __7__ of __10__ sheets attached to Schedule of          Subtotal          307,810.06
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __Elite Oil & Gas Services, LLC_____,  Case No. ___14-12933___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxx8583** | | | | **Services** | | | | |
| Quill.com<br>PO Box 37600<br>Philadelphia, PA 19101 | - | | | | | | | 748.79 |
| Account No. **Elite Oil & Gas Services, LLC** | | | | **Services** | | | | |
| RE Consulting<br>3575 Libby Road<br>Heber Springs, AR 72543 | - | | | | | | | 350.00 |
| Account No. **xxx0484** | | | | | | | | |
| Safety Services Company<br>PO Box 27148<br>Tempe, AZ 85285 | - | | | | | | | 815.00 |
| Account No. **xxxx xxx 1889** | | | | **Services** | | | | |
| Sandbags, LLC<br>4340 S. Valley View Blvd.<br>Suite 212<br>Las Vegas, NV 89103 | - | | | | | | | 8,286.34 |
| Account No. **xx1006** | | | | **Services** | | | | |
| Shannon Safety Productions<br>PO Box 145<br>Bridgeville, PA 15017 | - | | | | | | | 2,939.21 |

Sheet no. __8___ of __10___ sheets attached to Schedule of           Subtotal           | 13,139.34 |
Creditors Holding Unsecured Nonpriority Claims        (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Elite Oil & Gas Services, LLC**                              ,     Case No.  __14-12933__
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx-x045-9** <br><br> **Sherwin Williams** <br> **2100 Lakeside Blvd.** <br> **Suite 400** <br> **Richardson, TX 75082** | | - | Services | | | | 1,767.01 |
| Account No. **7132** <br><br> **Stocker Concete** <br> **PO Box 176** <br> **Gnadenhutten, OH 44629** | | - | Supplies | | | | 2,059.20 |
| Account No. **1499** <br><br> **Tricor Industrial Inc.** <br> **66921 Belmont Morrison Road** <br> **Belmont, OH 43718** | | - | Services | | | | 8,620.95 |
| Account No. **165** <br><br> **U.S. Bagging** <br> **2470 St. Rose Parkway #306H** <br> **Henderson, NV 89074** | | - | Services | | | | 3,603.60 |
| Account No. **Elite Oil & Gas Services, LLC** <br><br> **UCO Equipment** <br> **4045 Highway 5** <br> **Cabot, AR 72023** | | - | Supplies | | | | 26,734.00 |

Sheet no. __9__ of __10__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **42,784.76**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Elite Oil & Gas Services, LLC**                              ,      Case No.   **14-12933**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **xxx0612**  <br><br>**United Rentals** <br>**16695 Lisbon Street** <br>**East Liverpool, OH 43920** | - | | | | Services | | | | 8,867.91 |
| Account No. **xxxx xxx 1711** <br><br>**Utica Safety Apparel** <br>**PO Box 239** <br>**Morristown, OH 43759** | - | | | | Supplies | | | | 815.96 |
| Account No. **x5394** <br><br>**Viking Forest Products, LLC** <br>**PO Box 847245** <br>**Dallas, TX 75284** | - | | | | Supplies | | | | 7,100.00 |
| Account No. **xx5626** <br><br>**Voto Sales** <br>**500 North Third Street** <br>**Steubenville, OH 43952** | - | | | | Supplies | | | | 478.47 |
| Account No. **xxxx8392** <br><br>**Williams Scotsman, Inc** <br>**PO Box 91975** <br>**Chicago, IL 60693** | - | | | | Services | | | | 1,268.45 |

Sheet no. __10__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br>(Total of this page) | 18,530.79 |
| Total <br>(Report on Summary of Schedules) | 2,368,617.55 |

14-12933   #28   File 01/13/15   Enter 01/13/15 16:10:13   Main Document   Pg 29 of 52

B6G (Official Form 6G) (12/07)

In re    **Elite Oil & Gas Services, LLC**                                   ,    Case No.    __14-12933__
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| | |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re    **Elite Oil & Gas Services, LLC**                                    ,    Case No. _____**14-12933**_____
                                                    Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Craig Brandon Barnett**<br>**162 Wesley Road**<br>**Bienville, LA 71008** | **Gibsland Bank & Trust Company**<br>**PO Box 180**<br>**Gibsland, LA 71028** |
| **Eric Shawn Barnett**<br>**135 Cedar Lane**<br>**Dodson, LA 71422** | **Gibsland Bank & Trust Company**<br>**PO Box 180**<br>**Gibsland, LA 71028** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2013 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Western District of Louisiana

In re   **Elite Oil & Gas Services, LLC**                   Case No.   **14-12933**
                                         Debtor(s)         Chapter    **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the Managing Member of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   **25**   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **January 13, 2015**                  Signature    **/s/ Eric Shawn Barnett**
                                                          **Eric Shawn Barnett**
                                                      **Managing Member**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Western District of Louisiana

In re    **Elite Oil & Gas Services, LLC**          Case No.    **14-12933**

                     Debtor(s)        Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $2,587,824.27 | 2014 YTD: Debtor Business Income |
| $9,527,143.00 | 2013: Debtor Business Income |
| $2,631,371.00 | 2012: Debtor Business Income |

---

**2. Income other than from employment or operation of business**

None ■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

       AMOUNT                    SOURCE

### 3. Payments to creditors

None
■

*Complete a. or b., as appropriate, and c.*

a.   *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225˚.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Ohio Operating Engineers Union 1180 Dublin Road PO Box 12009 Columbus, OH 43212** | **September 18, 2014** | **$7,021.00** | **$208,606.69** |
| **Pace Insurance PO Box 457 Springhill, LA 71075** | **October 2, 2014** | **$8,565.00** | **$0.00** |
| **United States Treasury Cincinnati, OH 45999-0150** | **October 3, 2014; November 13, 2014** | **$129,803.00** | **$0.00** |
| **BCBS of Louisiana PO Box 98029 Baton Rouge, LA 70898** | **October 6, 2014** | **$9,657.00** | **$0.00** |
| **Ohio Bureau Workers Compensation 30 W. Spring Street Columbus, OH 43215** | **October 8, 2014** | **$35,329.00** | **$0.00** |
| **Kegler Brown Hill & Ritter 65 East State Street Suite 1800 Columbus, OH 43215** | **November 6, 2014** | **$15,000.00** | **$0.00** |

None
■

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

˚ *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Boards of Trustees of Ohio Laborers' Fringe Benefit Programs**<br>**vs**<br>**Elite Oil & Gas Services, LLC dba Elite Pipeline**<br>**Case No. 2:14cv1516** | **Civil Suit** | **United States District Court**<br>**Southern District of Ohio**<br>**Eastern Division** | **Pending** |
| **Highway Equipment Company**<br>**vs**<br>**Elite Oil & Gas Services, LLC, D/B/A Elite Pipeline**<br>**Case No. 14-20582** | **Complaint in Confession of Judgment - Money Damages** | **In the Court of Common Pleas of Allegheny County**<br>**State of Pennsylvania** | **Pending** |
| **Ohio Cat**<br>**vs**<br>**Elite Oil & Gas Services, LLC and Shawn Barnett, et al**<br>**Case No. CV14836006** | **Complaint** | **In the Common Pleas Court of Cuyahoga County**<br>**State of Ohion** | **Pending** |
| **Columbus Equipment Company**<br>**vs**<br>**Elite Oil & Gas Services, LLC   aka Elite Pipeline**<br>**Case No. 14CV011471** | **Complaint** | **The Court of Common Pleas Franklin County, Ohio** | **Pending** |
| **Darr Farms, LLC**<br>**vs**<br>**Elite Oil & Gas Services, LLC; Elite Pipeline, LLC; Eric Shawn Barnett and Craig Barnett**<br>**Case No. 14-CI-0521** | **Complaint for Money Judgment** | **Common Pleas Court County of Coshocton State of Ohio** | **Pending** |

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

B7 (Official Form 7) (04/13)                                                                                    4

| | | | |
|---|---|---|---|
| None ■ | b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) | | |
| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |

### 7. Gifts

| | | | |
|---|---|---|---|
| None ☐ | List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) | | |
| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| **Louisiana State Police** | | **December 11, 2013** | **$950.00** |

### 8. Losses

| | | | |
|---|---|---|---|
| None ■ | List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) | | |
| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | | DATE OF LOSS |

### 9. Payments related to debt counseling or bankruptcy

| | | | |
|---|---|---|---|
| None ☐ | List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case. | | |

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Robert W. Raley & Associates 290 Benton Road Spur Bossier City, LA 71111** | **$45,000.00 - Security Retainer $1,717.00 - Filing Fee** | **Prior to the December 16, 2014 Petition date, Attorney received a Security Retainer in which Elite Oil & Gas Services, LLC retained an interest until attorney performed services and applied charges against the Security Retainer. During the prepetition period of 10/27/14 through 12/16/14, attorney performed services and earned reasonable fees in the amount of $11,089.75, which were paid prepetition from the Security Retainer.** |
| **Nancy Mitchell 6100 Parliament Drive Bossier City, LA 71111** | **December 16, 2014** | **$700.00** |

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com                                         Best Case Bankruptcy

**10. Other transfers**

None
■    a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■    b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None
■    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12. Safe deposit boxes**

None
■    List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None
☐    List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
| **Gibsland Bank & Trust Company**<br>**PO Box 180**<br>**Gibsland, LA 71028** | **September 10, 2014; September 19, 2014; October 10, 2014 and December 2, 2014** | **22,836.00** |
| **Blast One**<br>**2400 Landmark Way**<br>**Columbus, OH 43219** | **December 4, 2014** | **1,422.00** |

**14. Property held for another person**

None
■    List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15.  Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS                                  NAME USED                                  DATES OF OCCUPANCY

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

SITE NAME AND ADDRESS            NAME AND ADDRESS OF            DATE OF            ENVIRONMENTAL
                                 GOVERNMENTAL UNIT              NOTICE            LAW

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

SITE NAME AND ADDRESS            NAME AND ADDRESS OF            DATE OF            ENVIRONMENTAL
                                 GOVERNMENTAL UNIT              NOTICE            LAW

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

NAME AND ADDRESS OF
GOVERNMENTAL UNIT                       DOCKET NUMBER                              STATUS OR DISPOSITION

B7 (Official Form 7) (04/13)         7

**18 . Nature, location and name of business**

None
☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Elite Oil & Gas Services, LLC** | **90-0665197** | **d/b/a Elite Pipeline 7967 Hwy 80 Arcadia, LA 71001** | **Oil & Gas Construction and Maintenance** | **February 28, 2011 - current** |

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                            ADDRESS

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Melody Parker 153 Billy Parker Road Sikes, LA 71473** | **November 2011 - February 2013** |
| **Callie Bynton 138 Beck Curve Road Minden, LA 71055** | **February 2013 - November 2014** |
| **Rodney Lenard 5771 Hwy 167 Winnfield, LA 71483** | **January 2011 - January 2014** |
| **Dale Soignier 318 Circle Drive Monroe, LA 71203** | **January 2013 - January 2014** |

B7 (Official Form 7) (04/13)                                                                                                              8

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Corisa Case**<br>**73785 Piedmont Holloway Road**<br>**Flushing, OH 43977** | **July 2014 - Current** |
| **Heidi Bailey**<br>**49465 Foxes Bottom Road**<br>**Cadiz, OH 43907** | **August 2014 - Current** |
| **Lynn Grabits**<br>**342 Saint Clair Avenue**<br>**Cadiz, OH 43907** | **January 2011 - August 2014** |
| **Nancy Mitchell**<br>**6100 Parliament Drive**<br>**Bossier City, LA 71111** | **December 2014 - Current** |

None
■   b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

NAME                                    ADDRESS                                    DATES SERVICES RENDERED

None
☐   c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Dale Soignier** | **318 Circle Drive**<br>**Monroe, LA 71203** |

None
☐   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Gibsland Bank & Trust Company**<br>**PO Box 180**<br>**Gibsland, LA 71028** | **Annually** |

---

**20. Inventories**

None
■   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

None
■   b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY<br>RECORDS |
|---|---|

---

**21 . Current Partners, Officers, Directors and Shareholders**

None
■   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

B7 (Official Form 7) (04/13)                                                                                      9

| None | b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation. |
| --- | --- |
| ☐ | |

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
| --- | --- | --- |
| **Eric Shawn Barnett**<br>**135 Cedar Lane**<br>**Dodson, LA 71422** | **Member** | **50% Ownership** |
| **Craig Brandon Barnett**<br>**162 Wesley Road**<br>**Bienville, LA 71008** | **Member** | **50% Ownership** |

---

**22 . Former partners, officers, directors and shareholders**

| None | a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case. |
| --- | --- |
| ■ | |

| NAME | ADDRESS | DATE OF WITHDRAWAL |
| --- | --- | --- |

| None | b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case. |
| --- | --- |
| ■ | |

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
| --- | --- | --- |

---

**23 . Withdrawals from a partnership or distributions by a corporation**

| None | If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case. |
| --- | --- |
| ☐ | |

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Eric Shawn Barnett**<br>**135 Cedar Lane**<br>**Dodson, LA 71422**<br>    **Manager** | **December 2013 - December 16, 2014 - Includes compensation and significant employee expense reimbursements.** | **$183,494.69**<br>**See Exhibit E - SOFA #23** |
| **Craig Brandon Barnett**<br>**162 Wesley Road**<br>**Bienville, LA 71008**<br>    **Manager** | **December 2013 - December 16, 2014 - Includes compensation and significant employee expense reimbursements.** | **$124,336.85**<br>**See Exhibit F - SOFA #23** |
| **Erin D. Barnett**<br>**286 Catfish Road**<br>**Goldonna, LA 71031**<br>    **Insider** | **January 2014 - August 2014 - Includes compensation and significant employee expense reimbursements.** | **$118,604.20**<br>**See Exhibit G - SOFA #23** |
| **Elite Logging, LLC**<br>**7967 Hwy 80**<br>**Arcadia, LA 71001**<br>    **Affilitate** | **December 2013 - July 2014 - Includes compensation and significant expense reimbursements.** | **$136,390.54**<br>**See Exhibit H - SOFA #23** |

---

**24. Tax Consolidation Group.**

| None | If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case. |
| --- | --- |
| ■ | |

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
| --- | --- |

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                                    TAXPAYER IDENTIFICATION NUMBER (EIN)

* * * * * *

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **January 13, 2015**                    Signature  **/s/ Eric Shawn Barnett**
                                                                                   **Eric Shawn Barnett**
                                                                                   **Managing Member**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Eric Shawn Barnett

| Date | Check # | Name | Amount | Purpose |
|---|---|---|---|---|
| 12/5/2013 | 3823 | Shawn Barnett | $ 2,000.00 | Draw |
| 12/12/2013 | 3855 | | $ 2,000.00 | |
| 12/19/2013 | 3885 | | $ 2,000.00 | |
| 12/27/2013 | 3928 | | $ 2,000.00 | |
| 12/27/2013 | 1635 | | $ 17,092.00 | Travel Expenses |
| 1/3/2014 | 3972 | | $ 2,000.00 | |
| 1/10/2014 | 4002 | | $ 2,000.00 | |
| 1/10/2014 | | | $ 2,000.00 | |
| 1/17/2014 | 1683 | | $ 2,750.00 | |
| 1/17/2014 | 4087 | | $ 2,000.00 | |
| 1/17/2014 | 4031 | | $ 2,000.00 | |
| 1/24/2014 | | | $ 2,000.00 | |
| 1/28/2014 | 4040 | | $ 2,000.00 | |
| 1/31/2014 | | | $ 2,000.00 | |
| 2/4/2014 | 4046 | | $ 2,000.00 | |
| 2/5/2014 | ATM | | $ 124.00 | |
| 2/10/2014 | | | $ 2,000.00 | |
| 2/11/2014 | 4058 | | $ 2,000.00 | |
| 2/14/2014 | 4069 | | $ 2,000.00 | |
| 2/14/2014 | | | $ 2,000.00 | |
| 2/21/2014 | 1506 | | $ 2,000.00 | |
| 2/21/2014 | | | $ 2,000.00 | |
| 3/7/2014 | Debit Memo | Eric S. Barnett | $ 2,000.00 | |
| 3/14/2014 | Debit Memo | Eric S. Barnett | $ 2,000.00 | |
| 3/21/2014 | Debit Memo | Eric S. Barnett | $ 2,000.00 | |
| 3/28/2014 | Debit Memo | Eric S. Barnett | $ 2,000.00 | |
| 4/4/2014 | Debit Memo | Eric S. Barnett | $ 2,000.00 | |
| 4/11/2014 | Debit Memo | Eric S. Barnett | $ 2,000.00 | |
| 4/18/2014 | Debit Memo | Eric S. Barnett | $ 2,000.00 | |
| 4/23/2014 | 1083 | Shawn Barnett | $ 418.19 | |
| 4/25/2014 | Debit Memo | Eric S. Barnett | $ 2,000.00 | |
| 5/2/2014 | Debit Memo | Eric S. Barnett | $ 2,000.00 | |
| 5/9/2014 | Debit Memo | Eric S. Barnett | $ 2,000.00 | |
| 5/19/2014 | Debit Memo | Eric S. Barnett | $ 2,000.00 | |
| 5/21/2014 | 1047 | Shawn Barnett | $ 3,860.50 | Reimburse Expenses |
| 5/23/2014 | Debit Memo | Eric S. Barnett | $ 2,000.00 | |
| 6/2/2014 | Debit Memo | Eric S. Barnett | $ 2,000.00 | |
| 6/6/2014 | Debit Memo | Eric S. Barnett | $ 2,000.00 | |
| | | | | Deposit by |
| 6/20/2014 | Deposit | Shawn Barnett | $ 10,000.00 | Shawn |

### Eric Shawn Barnett

| | | | | | | | Expenses |
|---|---|---|---|---|---|---|---|
| 6/20/2014 | Debit Memo | Eric S. Barnett | $ 2,000.00 | | | | |
| 6/24/2014 | 4162 | Shawn Barnett | $ 2,400.00 | | | | |
| 6/30/2014 | Debit Memo | Eric S. Barnett | $ 2,000.00 | | | | |
| 7/7/2014 | Debit Memo | Eric S. Barnett | $ 2,000.00 | | | | |
| 7/10/2014 | 4179 | Shawn Barnett | $ 2,400.00 | | | | |
| 7/11/2014 | Debit Memo | Eric S. Barnett | $ 2,000.00 | | | | |
| 7/18/2014 | Debit Memo | Eric S. Barnett | $ 2,000.00 | | | | |
| 7/24/2014 | Debit Memo | Eric S. Barnett | $ 2,000.00 | | | | |
| 7/24/2014 | 4188 | Shawn Barnett | $ 2,000.00 | | | | |
| 7/25/2014 | 1065 | Shawn Barnett | $ 22,750.00 | Vehicle | $12,750.00 | $10,000 | |
| 8/1/2014 | 4196 | Shawn Barnett | $ 2,000.00 | | | | |
| 8/1/2014 | Debit Memo | Eric S. Barnett | $ 2,000.00 | | | | |
| 8/7/2014 | Debit Memo | Shawn Barnett | $ 2,000.00 | | | | |
| 8/10/2014 | Debit Memo | Eric S. Barnett | $ 2,000.00 | | | | |
| 8/20/2014 | Debit Memo | Eric S. Barnett | $ 4,000.00 | | | | |
| 8/22/2014 | Debit Memo | Eric S. Barnett | $ 700.00 | | | | |
| 9/10/2014 | 4228 | Shawn Barnett | $ 4,000.00 | | | | |
| 9/23/2014 | 50009 | Shawn Barnett | $ 2,000.00 | | | | |
| 9/25/2014 | 4240 | Shawn Barnett | $ 4,000.00 | | | | |
| 10/21/2014 | 1545 | Shawn Barnett | $ 2,000.00 | | | | |
| 11/7/2014 | 1564 | Shawn Barnett | $ 9,000.00 | Money Order | | | |
| 11/7/2014 | 1475 | Shawn Barnett | $ 4,000.00 | Payroll | | | |
| 11/11/2014 | Debit Memo | Eric S. Barnett | $ 4,000.00 | | | | |
| 11/24/2014 | Direct Deposi | Shawn Barnett | $ 5,000.00 | Payroll | | | |
| 12/1/2014 | Debit Memo | Eric S. Barnett | $ 5,000.00 | | | | |

$ 183,494.69

Craig Barnett

| | | | | | |
|---|---|---|---|---|---|
| 12/5/2013 | 3820 | Craig B. Barnett | $ | 2,000.00 | |
| 12/6/2013 | 1138 | Craig B. Barnett | $ | 30,000.00 | |
| 12/12/2013 | 3853 | Craig B. Barnett | $ | 2,000.00 | |
| 12/16/2013 | 5186 | Craig B. Barnett | $ | 966.85 | Repairs |
| 12/17/2013 | Draft | ATM | $ | 100.00 | |
| 12/19/2013 | 3883 | Craig B. Barnett | $ | 2,000.00 | |
| 12/27/2013 | 3923 | Craig B. Barnett | $ | 2,000.00 | |
| 1/3/2014 | 3967 | Craig B. Barnett | $ | 2,000.00 | |
| 1/3/2014 | Transfer | Craig B. Barnett | $ | 20,000.00 | |
| 1/10/2014 | 4008 | Craig B. Barnett | $ | 500.00 | |
| 1/17/2014 | 4028 | Craig B. Barnett | $ | 500.00 | |
| 1/28/2014 | 4038 | Craig B. Barnett | $ | 500.00 | |
| 2/4/2014 | 4044 | Craig B. Barnett | $ | 500.00 | |
| 2/11/2014 | 4056 | Craig B. Barnett | $ | 500.00 | |
| 2/14/2014 | 4067 | Craig B. Barnett | $ | 500.00 | |
| 2/27/2014 | 4081 | Craig B. Barnett | $ | 1,000.00 | |
| 3/3/2014 | 4079 | Craig B. Barnett | $ | 500.00 | |
| 3/11/2014 | 4085 | Craig B. Barnett | $ | 500.00 | |
| 3/14/2014 | 4089 | Craig B. Barnett | $ | 500.00 | |
| 3/25/2014 | 4095 | Craig B. Barnett | $ | 670.00 | |
| 3/31/2014 | 4099 | Craig B. Barnett | $ | 500.00 | |
| 4/8/2014 | 4104 | Craig B. Barnett | $ | 800.00 | |
| 4/15/2014 | 4110 | Craig B. Barnett | $ | 500.00 | |
| 4/21/2014 | 4126 | Craig B. Barnett | $ | 700.00 | |
| 4/29/2014 | 4132 | Craig B. Barnett | $ | 500.00 | |
| 5/2/2014 | 4137 | Craig B. Barnett | $ | 500.00 | |
| 5/13/2014 | 4140 | Craig B. Barnett | $ | 500.00 | |
| 5/19/2014 | 5020 | Craig B. Barnett | $ | 500.00 | |
| 5/23/2014 | 4146 | Craig B. Barnett | $ | 500.00 | |
| 6/3/2014 | 4151 | Craig B. Barnett | $ | 500.00 | |
| 6/10/2014 | 4154 | Craig B. Barnett | $ | 500.00 | |
| 6/13/2014 | 5132 | Craig B. Barnett | $ | 500.00 | |
| 6/24/2014 | 4163 | Craig B. Barnett | $ | 500.00 | |
| 7/3/2014 | 4170 | Craig B. Barnett | $ | 500.00 | |
| 7/10/2014 | 4177 | Craig B. Barnett | $ | 1,000.00 | |
| 7/21/2014 | 4182 | Craig B. Barnett | $ | 500.00 | |
| 7/24/2014 | 4186 | Craig B. Barnett | $ | 500.00 | |
| 7/30/2014 | 50003 | Craig B. Barnett | $ | 3,000.00 | |
| 8/1/2014 | 4195 | Craig B. Barnett | $ | 500.00 | |
| 8/8/2014 | 4204 | Craig B. Barnett | $ | 500.00 | |
| 8/15/2014 | 4213 | Craig B. Barnett | $ | 500.00 | |

Craig Barnett

| 8/22/2014 | 4219 | Craig B. Barnett | $ | 500.00 |
| 11/8/2014 | 1476 | State of Louisiana | $ | 4,922.00 |
| 11/8/2014 | 1477 | United States Treasury | $ | 37,678.00 |

$ 124,336.85

12:06 PM

12/05/14

Accrual Basis

# Elite Oil & Gas Services LLC
# Find Report
## December 1, 2013 through December 5, 2014

| Type | Date | Num | Name | Memo | Account | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|---------|-----|-------|-------|--------|---------|
| **Dec 1, '13 - Dec 5, 14** | | | | | | | | | | |
| Bill | 08/29/2014 | . | Erin D. Barnett | | Accounts Payable | | Subcontractor... | | 1,692.62 | -1,692.62 |
| Bill | 08/29/2014 | . | Erin D. Barnett | | Subcontractors Exp... | | Accounts Pay... | 1,692.62 | | 0.00 |
| Bill Pmt -Check | 08/29/2014 | 4225 | Erin D. Barnett | | Elite OG Gibsland | X | Accounts Pay... | | 1,692.62 | -1,692.62 |
| Bill Pmt -Check | 08/29/2014 | 4225 | Erin D. Barnett | | Accounts Payable | | Elite OG Gibsl... | 1,692.62 | | 0.00 |
| Bill | 08/22/2014 | . | Erin D. Barnett | | Accounts Payable | | Subcontractor... | | 1,692.62 | -1,692.62 |
| Bill | 08/22/2014 | . | Erin D. Barnett | | Subcontractors Exp... | | Accounts Pay... | 1,692.62 | | 0.00 |
| Bill Pmt -Check | 08/22/2014 | 4220 | Erin D. Barnett | | Elite OG Gibsland | X | Accounts Pay... | | 1,692.62 | -1,692.62 |
| Bill Pmt -Check | 08/22/2014 | 4220 | Erin D. Barnett | | Accounts Payable | | Elite OG Gibsl... | 1,692.62 | | 0.00 |
| Bill | 08/15/2014 | . | Erin D. Barnett | | Accounts Payable | | Subcontractor... | | 1,692.62 | -1,692.62 |
| Bill | 08/15/2014 | . | Erin D. Barnett | | Subcontractors Exp... | | Accounts Pay... | 1,692.62 | | 0.00 |
| Bill Pmt -Check | 08/15/2014 | 4214 | Erin D. Barnett | | Elite OG Gibsland | X | Accounts Pay... | | 1,692.62 | -1,692.62 |
| Bill Pmt -Check | 08/15/2014 | 4214 | Erin D. Barnett | | Accounts Payable | | Elite OG Gibsl... | 1,692.62 | | 0.00 |
| Bill | 08/08/2014 | . | Erin D. Barnett | | Accounts Payable | | Subcontractor... | | 1,692.62 | -1,692.62 |
| Bill | 08/08/2014 | . | Erin D. Barnett | | Subcontractors Exp... | | Accounts Pay... | 1,692.62 | | 0.00 |
| Bill Pmt -Check | 08/08/2014 | 4221 | Erin D. Barnett | | Elite OG Gibsland | X | Accounts Pay... | | 1,692.62 | -1,692.62 |
| Bill Pmt -Check | 08/08/2014 | 4221 | Erin D. Barnett | | Accounts Payable | | Elite OG Gibsl... | 1,692.62 | | 0.00 |
| Bill | 08/01/2014 | . | Erin D. Barnett | | Accounts Payable | | Subcontractor... | | 1,692.62 | -1,692.62 |
| Bill | 08/01/2014 | . | Erin D. Barnett | | Subcontractors Exp... | | Accounts Pay... | 1,692.62 | | 0.00 |
| Bill Pmt -Check | 08/01/2014 | 4199 | Erin D. Barnett | | Elite OG Gibsland | X | Accounts Pay... | | 1,692.62 | -1,692.62 |
| Bill Pmt -Check | 08/01/2014 | 4199 | Erin D. Barnett | | Accounts Payable | | Elite OG Gibsl... | 1,692.62 | | 0.00 |
| Bill | 07/24/2014 | . | Erin D. Barnett | | Accounts Payable | | Subcontractor... | | 1,692.62 | -1,692.62 |
| Bill | 07/24/2014 | . | Erin D. Barnett | | Subcontractors Exp... | | Accounts Pay... | 1,692.62 | | 0.00 |
| Bill Pmt -Check | 07/24/2014 | 4187 | Erin D. Barnett | | Elite OG Gibsland | X | Accounts Pay... | | 1,692.62 | -1,692.62 |
| Bill Pmt -Check | 07/24/2014 | 4187 | Erin D. Barnett | | Accounts Payable | | Elite OG Gibsl... | 1,692.62 | | 0.00 |
| Bill Pmt -Check | 07/21/2014 | 4183 | Erin D. Barnett | | Elite OG Gibsland | X | Accounts Pay... | | 1,692.62 | -1,692.62 |
| Bill Pmt -Check | 07/21/2014 | 4183 | Erin D. Barnett | | Accounts Payable | | Elite OG Gibsl... | 1,692.62 | | 0.00 |
| Bill | 07/17/2014 | . | Erin D. Barnett | | Accounts Payable | | Subcontractor... | | 1,692.62 | -1,692.62 |
| Bill | 07/17/2014 | . | Erin D. Barnett | | Subcontractors Exp... | | Accounts Pay... | 1,692.62 | | 0.00 |
| Bill | 07/10/2014 | . | Erin D. Barnett | | Accounts Payable | | Subcontractor... | | 1,692.62 | -1,692.62 |
| Bill | 07/10/2014 | . | Erin D. Barnett | | Subcontractors Exp... | | Accounts Pay... | 1,692.62 | | 0.00 |
| Bill Pmt -Check | 07/10/2014 | 4178 | Erin D. Barnett | | Elite OG Gibsland | X | Accounts Pay... | | 1,692.62 | -1,692.62 |
| Bill Pmt -Check | 07/10/2014 | 4178 | Erin D. Barnett | | Accounts Payable | | Elite OG Gibsl... | 1,692.62 | | 0.00 |
| Bill | 07/03/2014 | . | Erin D. Barnett | | Accounts Payable | | Subcontractor... | | 1,692.62 | -1,692.62 |
| Bill | 07/03/2014 | . | Erin D. Barnett | | Subcontractors Exp... | | Accounts Pay... | 1,692.62 | | 0.00 |
| Bill Pmt -Check | 07/03/2014 | 4171 | Erin D. Barnett | | Elite OG Gibsland | X | Accounts Pay... | | 1,692.62 | -1,692.62 |
| Bill Pmt -Check | 07/03/2014 | 4171 | Erin D. Barnett | | Accounts Payable | | Elite OG Gibsl... | 1,692.62 | | 0.00 |
| Bill Pmt -Check | 07/01/2014 | 4167 | Erin D. Barnett | | Elite OG Gibsland | X | Accounts Pay... | | 1,692.62 | -1,692.62 |
| Bill Pmt -Check | 07/01/2014 | 4167 | Erin D. Barnett | | Accounts Payable | | Elite OG Gibsl... | 1,692.62 | | 0.00 |
| Bill | 06/27/2014 | | Erin D. Barnett | | Accounts Payable | | Subcontractor... | | 1,692.62 | -1,692.62 |
| Bill | 06/27/2014 | | Erin D. Barnett | | Subcontractors Exp... | | Accounts Pay... | 1,692.62 | | 0.00 |
| Bill | 06/24/2014 | . | Erin D. Barnett | | Accounts Payable | | Subcontractor... | | 1,692.62 | -1,692.62 |
| Bill | 06/24/2014 | . | Erin D. Barnett | | Subcontractors Exp... | | Accounts Pay... | 1,692.62 | | 0.00 |
| Bill Pmt -Check | 06/24/2014 | 4164 | Erin D. Barnett | | Elite OG Gibsland | X | Accounts Pay... | | 1,692.62 | -1,692.62 |
| Bill Pmt -Check | 06/24/2014 | 4164 | Erin D. Barnett | | Accounts Payable | | Elite OG Gibsl... | 1,692.62 | | 0.00 |
| Bill | 06/13/2014 | . | Erin D. Barnett | | Accounts Payable | | Subcontractor... | | 1,692.62 | -1,692.62 |
| Bill | 06/13/2014 | . | Erin D. Barnett | | Subcontractors Exp... | | Accounts Pay... | 1,692.62 | | 0.00 |
| Bill Pmt -Check | 06/13/2014 | 5133 | Erin D. Barnett | | Elite OG Gibsland | X | Accounts Pay... | | 1,692.62 | -1,692.62 |
| Bill Pmt -Check | 06/13/2014 | 5133 | Erin D. Barnett | | Accounts Payable | | Elite OG Gibsl... | 1,692.62 | | 0.00 |

12:06 PM

12/05/14

Accrual Basis

# Elite Oil & Gas Services LLC
## Find Report
### December 1, 2013 through December 5, 2014

| Type | Date | Num | Name | Memo | Account | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|---------|-----|-------|-------|--------|---------|
| Bill Pmt -Check | 06/10/2014 | 4155 | Erin D. Barnett | | Elite OG Gibsland | X | Accounts Pay... | | 1,692.62 | -1,692.62 |
| Bill Pmt -Check | 06/10/2014 | 4155 | Erin D. Barnett | | Accounts Payable | | Elite OG Gibsl... | 1,692.62 | | 0.00 |
| Bill | 06/06/2014 | . | Erin D. Barnett | | Accounts Payable | | Subcontractor... | | 1,692.62 | -1,692.62 |
| Bill | 06/06/2014 | . | Erin D. Barnett | | Subcontractors Exp... | | Accounts Pay... | 1,692.62 | | 0.00 |
| Bill Pmt -Check | 06/03/2014 | 4152 | Erin D. Barnett | | Elite OG Gibsland | X | Accounts Pay... | | 1,692.62 | -1,692.62 |
| Bill Pmt -Check | 06/03/2014 | 4152 | Erin D. Barnett | | Accounts Payable | | Elite OG Gibsl... | 1,692.62 | | 0.00 |
| Bill | 05/30/2014 | . | Erin D. Barnett | | Accounts Payable | | Subcontractor... | | 1,692.62 | -1,692.62 |
| Bill | 05/30/2014 | . | Erin D. Barnett | | Subcontractors Exp... | | Accounts Pay... | 1,692.62 | | 0.00 |
| Bill | 05/23/2014 | . | Erin D. Barnett | | Accounts Payable | | Subcontractor... | | 1,692.62 | -1,692.62 |
| Bill | 05/23/2014 | . | Erin D. Barnett | | Subcontractors Exp... | | Accounts Pay... | 1,692.62 | | 0.00 |
| Bill Pmt -Check | 05/23/2014 | 4147 | Erin D. Barnett | | Elite OG Gibsland | X | Accounts Pay... | | 1,692.62 | -1,692.62 |
| Bill Pmt -Check | 05/23/2014 | 4147 | Erin D. Barnett | | Accounts Payable | | Elite OG Gibsl... | 1,692.62 | | 0.00 |
| Bill | 05/19/2014 | . | Erin D. Barnett | | Accounts Payable | | Subcontractor... | | 1,692.62 | -1,692.62 |
| Bill | 05/19/2014 | . | Erin D. Barnett | | Subcontractors Exp... | | Accounts Pay... | 1,692.62 | | 0.00 |
| Bill Pmt -Check | 05/19/2014 | 5021 | Erin D. Barnett | | Elite OG Gibsland | X | Accounts Pay... | | 1,692.62 | -1,692.62 |
| Bill Pmt -Check | 05/19/2014 | 5021 | Erin D. Barnett | | Accounts Payable | | Elite OG Gibsl... | 1,692.62 | | 0.00 |
| Bill Pmt -Check | 05/13/2014 | 4141 | Erin D. Barnett | | Elite OG Gibsland | X | Accounts Pay... | | 1,692.62 | -1,692.62 |
| Bill Pmt -Check | 05/13/2014 | 4141 | Erin D. Barnett | | Accounts Payable | | Elite OG Gibsl... | 1,692.62 | | 0.00 |
| Bill | 05/09/2014 | . | Erin D. Barnett | | Accounts Payable | | Subcontractor... | | 1,692.62 | -1,692.62 |
| Bill | 05/09/2014 | . | Erin D. Barnett | | Subcontractors Exp... | | Accounts Pay... | 1,692.62 | | 0.00 |
| Bill | 05/02/2014 | . | Erin D. Barnett | | Accounts Payable | | Subcontractor... | | 1,692.62 | -1,692.62 |
| Bill | 05/02/2014 | . | Erin D. Barnett | | Subcontractors Exp... | | Accounts Pay... | 1,692.62 | | 0.00 |
| Bill Pmt -Check | 05/02/2014 | 4138 | Erin D. Barnett | | Elite OG Gibsland | X | Accounts Pay... | | 1,692.62 | -1,692.62 |
| Bill Pmt -Check | 05/02/2014 | 4138 | Erin D. Barnett | | Accounts Payable | | Elite OG Gibsl... | 1,692.62 | | 0.00 |
| Bill Pmt -Check | 04/29/2014 | 4133 | Erin D. Barnett | | Elite OG Gibsland | X | Accounts Pay... | | 1,692.62 | -1,692.62 |
| Bill Pmt -Check | 04/29/2014 | 4133 | Erin D. Barnett | | Accounts Payable | | Elite OG Gibsl... | 1,692.62 | | 0.00 |
| Bill | 04/23/2014 | . | Erin D. Barnett | | Accounts Payable | | Subcontractor... | | 1,692.62 | -1,692.62 |
| Bill | 04/23/2014 | . | Erin D. Barnett | | Subcontractors Exp... | | Accounts Pay... | 1,692.62 | | 0.00 |
| Bill Pmt -Check | 04/21/2014 | 4127 | Erin D. Barnett | | Elite OG Gibsland | X | Accounts Pay... | | 1,692.62 | -1,692.62 |
| Bill Pmt -Check | 04/21/2014 | 4127 | Erin D. Barnett | | Accounts Payable | | Elite OG Gibsl... | 1,692.62 | | 0.00 |
| Bill | 04/17/2014 | . | Erin D. Barnett | | Accounts Payable | | Subcontractor... | | 1,692.62 | -1,692.62 |
| Bill | 04/17/2014 | . | Erin D. Barnett | | Subcontractors Exp... | | Accounts Pay... | 1,692.62 | | 0.00 |
| Bill Pmt -Check | 04/15/2014 | 4111 | Erin D. Barnett | | Elite OG Gibsland | X | Accounts Pay... | | 1,692.62 | -1,692.62 |
| Bill Pmt -Check | 04/15/2014 | 4111 | Erin D. Barnett | | Accounts Payable | | Elite OG Gibsl... | 1,692.62 | | 0.00 |
| Bill | 04/11/2014 | . | Erin D. Barnett | | Accounts Payable | | Subcontractor... | | 1,692.62 | -1,692.62 |
| Bill | 04/11/2014 | . | Erin D. Barnett | | Subcontractors Exp... | | Accounts Pay... | 1,692.62 | | 0.00 |
| Bill Pmt -Check | 04/08/2014 | 4105 | Erin D. Barnett | | Elite OG Gibsland | X | Accounts Pay... | | 1,692.62 | -1,692.62 |
| Bill Pmt -Check | 04/08/2014 | 4105 | Erin D. Barnett | | Accounts Payable | | Elite OG Gibsl... | 1,692.62 | | 0.00 |
| Bill | 04/04/2014 | . | Erin D. Barnett | | Accounts Payable | | Subcontractor... | | 1,692.62 | -1,692.62 |
| Bill | 04/04/2014 | . | Erin D. Barnett | | Subcontractors Exp... | | Accounts Pay... | 1,692.62 | | 0.00 |
| Bill Pmt -Check | 04/01/2014 | 4100 | Erin D. Barnett | | Elite OG Gibsland | X | Accounts Pay... | | 1,692.62 | -1,692.62 |
| Bill Pmt -Check | 04/01/2014 | 4100 | Erin D. Barnett | | Accounts Payable | | Elite OG Gibsl... | 1,692.62 | | 0.00 |
| Bill | 03/28/2014 | . | Erin D. Barnett | | Accounts Payable | | Subcontractor... | | 1,692.62 | -1,692.62 |
| Bill | 03/28/2014 | . | Erin D. Barnett | | Subcontractors Exp... | | Accounts Pay... | 1,692.62 | | 0.00 |
| Bill Pmt -Check | 03/25/2014 | 4096 | Erin D. Barnett | | Elite OG Gibsland | X | Accounts Pay... | | 1,692.62 | -1,692.62 |
| Bill Pmt -Check | 03/25/2014 | 4096 | Erin D. Barnett | | Accounts Payable | | Elite OG Gibsl... | 1,692.62 | | 0.00 |
| Bill | 03/21/2014 | . | Erin D. Barnett | | Accounts Payable | | Subcontractor... | | 1,692.62 | -1,692.62 |
| Bill | 03/21/2014 | . | Erin D. Barnett | | Subcontractors Exp... | | Accounts Pay... | 1,692.62 | | 0.00 |
| Bill | 03/14/2014 | . | Erin D. Barnett | | Accounts Payable | | Subcontractor... | | 1,692.62 | -1,692.62 |

**Page 2**

12:06 PM

12/05/14

Accrual Basis

# Elite Oil & Gas Services LLC
## Find Report
### December 1, 2013 through December 5, 2014

| Type | Date | Num | Name | Memo | Account | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|---------|-----|-------|-------|--------|---------|
| Bill | 03/14/2014 | . | Erin D. Barnett | | Subcontractors Exp... | | Accounts Pay... | 1,692.62 | | 0.00 |
| Bill Pmt -Check | 03/14/2014 | 4090 | Erin D. Barnett | | Elite OG Gibsland | X | Accounts Pay... | | 1,692.62 | -1,692.62 |
| Bill Pmt -Check | 03/14/2014 | 4090 | Erin D. Barnett | | Accounts Payable | | Elite OG Gibsl... | 1,692.62 | | 0.00 |
| Bill Pmt -Check | 03/11/2014 | 4086 | Erin D. Barnett | | Elite OG Gibsland | X | Accounts Pay... | | 1,692.62 | -1,692.62 |
| Bill Pmt -Check | 03/11/2014 | 4086 | Erin D. Barnett | | Accounts Payable | | Elite OG Gibsl... | 1,692.62 | | 0.00 |
| Bill | 03/07/2014 | . | Erin D. Barnett | | Accounts Payable | | Subcontractor... | | 1,692.62 | -1,692.62 |
| Bill | 03/07/2014 | . | Erin D. Barnett | | Subcontractors Exp... | | Accounts Pay... | 1,692.62 | | 0.00 |
| Bill Pmt -Check | 03/03/2014 | 4080 | Erin D. Barnett | | Elite OG Gibsland | X | Accounts Pay... | | 1,692.62 | -1,692.62 |
| Bill Pmt -Check | 03/03/2014 | 4080 | Erin D. Barnett | | Accounts Payable | | Elite OG Gibsl... | 1,692.62 | | 0.00 |
| Bill | 02/27/2014 | . | Erin D. Barnett | | Accounts Payable | | Subcontractor... | | 1,692.62 | -1,692.62 |
| Bill | 02/27/2014 | . | Erin D. Barnett | | Subcontractors Exp... | | Accounts Pay... | 1,692.62 | | 0.00 |
| Bill Pmt -Check | 02/24/2014 | 4074 | Erin D. Barnett | Memo:CHEC... | Elite OG Gibsland | X | Accounts Pay... | | 1,692.62 | -1,692.62 |
| Bill Pmt -Check | 02/24/2014 | 4074 | Erin D. Barnett | Memo:CHEC... | Accounts Payable | | Elite OG Gibsl... | 1,692.62 | | 0.00 |
| Bill | 02/20/2014 | . | Erin D. Barnett | | Accounts Payable | | Subcontractor... | | 1,692.62 | -1,692.62 |
| Bill | 02/20/2014 | . | Erin D. Barnett | | Subcontractors Exp... | | Accounts Pay... | 1,692.62 | | 0.00 |
| Bill | 02/14/2014 | . | Erin D. Barnett | | Accounts Payable | | Subcontractor... | | 1,692.62 | -1,692.62 |
| Bill | 02/14/2014 | . | Erin D. Barnett | | Subcontractors Exp... | | Accounts Pay... | 1,692.62 | | 0.00 |
| Bill Pmt -Check | 02/14/2014 | 4068 | Erin D. Barnett | Memo:CHEC... | Elite OG Gibsland | X | Accounts Pay... | | 1,692.62 | -1,692.62 |
| Bill Pmt -Check | 02/14/2014 | 4068 | Erin D. Barnett | Memo:CHEC... | Accounts Payable | | Elite OG Gibsl... | 1,692.62 | | 0.00 |
| Bill Pmt -Check | 02/11/2014 | 4057 | Erin D. Barnett | Memo:CHEC... | Elite OG Gibsland | X | Accounts Pay... | | 1,692.62 | -1,692.62 |
| Bill Pmt -Check | 02/11/2014 | 4057 | Erin D. Barnett | Memo:CHEC... | Accounts Payable | | Elite OG Gibsl... | 1,692.62 | | 0.00 |
| Bill | 02/07/2014 | . | Erin D. Barnett | | Accounts Payable | | Subcontractor... | | 1,692.62 | -1,692.62 |
| Bill | 02/07/2014 | . | Erin D. Barnett | | Subcontractors Exp... | | Accounts Pay... | 1,692.62 | | 0.00 |
| Bill Pmt -Check | 02/04/2014 | 4045 | Erin D. Barnett | Memo:CHEC... | Elite OG Gibsland | X | Accounts Pay... | | 1,692.62 | -1,692.62 |
| Bill Pmt -Check | 02/04/2014 | 4045 | Erin D. Barnett | Memo:CHEC... | Accounts Payable | | Elite OG Gibsl... | 1,692.62 | | 0.00 |
| Bill | 01/29/2014 | . | Erin D. Barnett | | Accounts Payable | | Subcontractor... | | 1,692.62 | -1,692.62 |
| Bill | 01/29/2014 | . | Erin D. Barnett | | Subcontractors Exp... | | Accounts Pay... | 1,692.62 | | 0.00 |
| Bill Pmt -Check | 01/28/2014 | 4039 | Erin D. Barnett | Memo:CHEC... | Elite OG Gibsland | X | Accounts Pay... | | 1,692.62 | -1,692.62 |
| Bill Pmt -Check | 01/28/2014 | 4039 | Erin D. Barnett | Memo:CHEC... | Accounts Payable | | Elite OG Gibsl... | 1,692.62 | | 0.00 |
| Bill | 01/24/2014 | . | Erin D. Barnett | | Accounts Payable | | Subcontractor... | | 1,692.62 | -1,692.62 |
| Bill | 01/24/2014 | . | Erin D. Barnett | | Subcontractors Exp... | | Accounts Pay... | 1,692.62 | | 0.00 |
| Bill | 01/17/2014 | . | Erin D. Barnett | | Accounts Payable | | Subcontractor... | | 1,692.62 | -1,692.62 |
| Bill | 01/17/2014 | . | Erin D. Barnett | | Subcontractors Exp... | | Accounts Pay... | 1,692.62 | | 0.00 |
| Bill Pmt -Check | 01/17/2014 | 4029 | Erin D. Barnett | Memo:CHEC... | Elite OG Gibsland | X | Accounts Pay... | | 1,692.62 | -1,692.62 |
| Bill Pmt -Check | 01/17/2014 | 4029 | Erin D. Barnett | Memo:CHEC... | Accounts Payable | | Elite OG Gibsl... | 1,692.62 | | 0.00 |
| Bill | 01/10/2014 | . | Erin D. Barnett | | Accounts Payable | | Subcontractor... | | 1,722.82 | -1,722.82 |
| Bill | 01/10/2014 | . | Erin D. Barnett | | Subcontractors Exp... | | Accounts Pay... | 1,722.82 | | 0.00 |
| Bill Pmt -Check | 01/10/2014 | 4009 | Erin D. Barnett | Memo:CHEC... | Elite OG Gibsland | X | Accounts Pay... | | 1,722.82 | -1,722.82 |
| Bill Pmt -Check | 01/10/2014 | 4009 | Erin D. Barnett | Memo:CHEC... | Accounts Payable | | Elite OG Gibsl... | 1,722.82 | | 0.00 |
| Bill | 01/03/2014 | 1722.... | Erin D. Barnett | | Accounts Payable | | Subcontractor... | 0.00 | | 0.00 |
| Bill | 01/03/2014 | 1722.... | Erin D. Barnett | | Subcontractors Exp... | | Accounts Pay... | 0.00 | | 0.00 |
| Bill | 01/03/2014 | . | Erin D. Barnett | | Accounts Payable | | Subcontractor... | | 1,722.82 | -1,722.82 |
| Bill | 01/03/2014 | . | Erin D. Barnett | | Subcontractors Exp... | | Accounts Pay... | 1,722.82 | | 0.00 |
| Bill Pmt -Check | 01/03/2014 | 3978 | Erin D. Barnett | Memo:CHEC... | Elite OG Gibsland | X | Accounts Pay... | | 1,722.82 | -1,722.82 |
| Bill Pmt -Check | 01/03/2014 | 3978 | Erin D. Barnett | Memo:CHEC... | Accounts Payable | | Elite OG Gibsl... | 1,722.82 | | 0.00 |
| **Dec 1, '13 - Dec 5, 14** | | | | | | | | **118,604.20** | **118,604.20** | **0.00** |

Elite Logging, LLC

| Date | Check # | Name | Amount Check | Amount Deposit | |
|---|---|---|---|---|---|
| 12/6/2013 | Debit | Elite Logging | $ 6,685.54 | | |
| 12/11/2013 | Debit | Elite Logging | $ 15,000.00 | | |
| 12/17/2013 | Debit | Elite Logging | $ 24,205.00 | | |
| 12/27/2013 | Debit | Elite Logging | $ 10,000.00 | | |
| 2/27/2014 | Transfer | Elite Logging | $ 5,000.00 | | |
| 3/19/2014 | Transfer | Elite Logging | $ 3,000.00 | | |
| 6/3/2014 | Transfer | Elite Logging | | $ 15,500.00 | |
| 6/3/2014 | Transfer | Elite Logging | | $ 15,500.00 | |
| 7/18/2014 | 1543 | Garr Equipment | $ 22,500.00 | | Equipment |
| 7/22/2014 | | Elite Logging | $ 50,000.00 | | |
| | | | $ 136,390.54 | | |

# United States Bankruptcy Court

### Western District of Louisiana

In re    **Elite Oil & Gas Services, LLC**                                   ,    Case No.    **14-12933**

Debtor                     Chapter             **11**

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Craig Brandon Barnett**<br>**162 Wesley Road**<br>**Bienville, LA 71008** | | **50%** | **Ownership** |
| **Eric Shawn Barnett**<br>**135 Cedar Lane**<br>**Dodson, LA 71422** | | **50%** | **Ownership** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Managing Member of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date_____ **January 13, 2015** _____      Signature_ **/s/ Eric Shawn Barnett** _____

                                                      **Eric Shawn Barnett**<br>                                                      **Managing Member**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

<u>0</u>   continuation sheets attached to List of Equity Security Holders

# United States Bankruptcy Court
## Western District of Louisiana

| | | | |
|---|---|---|---|
| In re | **Elite Oil & Gas Services, LLC** | Case No. | **14-12933** |
| | Debtor(s) | Chapter | **11** |

### CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Elite Oil & Gas Services, LLC**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**Craig Brandon Barnett**
**162 Wesley Road**
**Bienville, LA 71008**

**Eric Shawn Barnett**
**135 Cedar Lane**
**Dodson, LA 71422**

☐ None [*Check if applicable*]

| | |
|---|---|
| **January 13, 2015** | **/s/ Robert W. Raley** |
| Date | **Robert W. Raley #11082** |
| | Signature of Attorney or Litigant |
| | Counsel for   **Elite Oil & Gas Services, LLC** |
| | **Robert W. Raley & Associates** |
| | **290 Benton Road Spur** |
| | **Bossier City, LA 71111** |
| | **318-747-2230 Fax:318-747-0106** |
| | **rraley52@bellsouth.net** |